**Larry R. EDWARDS, Plaintiff–Appellant**

v.

**John E. POTTER, Postmaster General, United States Postal Service, Defendant–Appellee.**

**No. 06–5073.**

United States Court of Appeals, Tenth Circuit.

Oct. 4, 2006.

Larry R. Edwards, Tulsa, OK, pro se.

WynDee Ann Baker, Office of the United States Attorney, Tulsa, OK, for Defendant–Appellee.

Before HENRY, BRISCOE, and O'BRIEN, Circuit Judges.

## ORDER AND JUDGMENT *

MARY BECK BRISCOE, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is, therefore, ordered submitted without oral argument.

Larry Edwards, appearing pro se, appeals the district court's dismissal of his case for lack of subject matter jurisdiction.

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

We exercise jurisdiction under 28 U.S.C. § 1291 and affirm.

Edwards alleged in his complaint that the defendants harassed and terminated him on the basis of race in violation of Title VII of the Civil Rights Act of 1964. The defendants moved to dismiss the case or, in the alternative, for summary judgment, on the ground that Edwards had not exhausted his administrative remedies before filing suit. The district court agreed with the defendants, concluding that the Merit Systems Protection Board ("MSPB") had denied Edwards' petition as untimely and that Edwards had failed to file a timely appeal of the MSPB's decision to the United States Court of Appeals for the Federal Circuit. As a result, the district court dismissed Edwards' complaint for lack of subject matter jurisdiction. On appeal, Edwards does not dispute these facts, but rather contends that the district court improperly employed the standard for summary judgment.

We review a dismissal for lack of subject matter jurisdiction de novo. *High Country Citizens Alliance v. Clarke*, 454 F.3d 1177, 1180 (10th Cir.2006) (citations omitted). The defendants now contend that the district court came to the right result (dismissal) for the wrong reason (lack of subject matter jurisdiction). The district court concluded that only the Federal Circuit has subject matter jurisdiction to hear an appeal of a dismissal by the MSPB for untimeliness. This analysis conflicts with this circuit's decision in *Harms v. IRS*, 321 F.3d 1001 (10th Cir. 2003). There, we held that a district court has subject matter jurisdiction to perform a de novo review of an MSPB decision dismissing a case on procedural grounds, such as untimeliness. *Id.* at 1008. The district court therefore had subject matter jurisdiction over Edwards' case.

Even though *Harms* cuts against the defendants as regards the district court's ruling on subject matter jurisdiction, it supports the defendants as regards their failure-to-exhaust defense. *Harms* held that "once a plaintiff chooses to file a mixed case appeal with the MSPB, he must exhaust administrative remedies in that forum prior to filing a civil action in federal district court." *Id.* at 1009 (citing *McAdams v. Reno*, 64 F.3d 1137, 1142 (8th Cir.1995)). In *Harms*, we determined that the plaintiff had failed to exhaust his administrative remedies because he did not timely file an appeal with the MSPB, thereby resulting in dismissal of his claims in federal court. *Id.*

Similarly, it is undisputed on appeal that Edwards did not timely file his appeal with the MSPB. Because Edwards did not timely file an appeal with the MSPB, Edwards did not exhaust his administrative remedies before the MSPB, and we must dismiss his case as a result. Even though the district court did not rely on this precise ground to dismiss Edwards' case, "we are 'free to affirm a district court decision on any grounds for which there is a record sufficient to permit conclusions of law, even grounds not relied upon by the district court.'" *Griess v. Colorado*, 841 F.2d 1042, 1047 (10th Cir.1988) (per curiam) (citations omitted).

AFFIRMED.